TODD BLANCHE
Acting Attorney General of the United States
SIGAL CHATTAH
First Assistant United States Attorney
District of Nevada
Nevada Bar Number 8264
DANIEL J. COWHIG
CLAY PLUMMER
Assistant United States Attorneys
501 Las Vegas Boulevard South, Suite 1100
Las Vegas, Nevada 89101
(702) 388-6336
daniel.cowhig@usdoj.gov
clay.plummer@usdoj.gov
*Attorneys for the United States of America*

____FILED ____RECEIVED
____ENTERED ____SERVED ON
COUNSEL/PARTIES OF RECORD

AUG 14 2026

CLERK US DISTRICT COURT
DISTRICT OF NEVADA
BY: ____________ DEPUTY

**UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF NEVADA**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br>Plaintiff,<br>v.<br>LUIS ALBERTO OSORIO,<br>Defendant. | Case No. 2:25-cr-269-RFB-BNW-1<br><br>**Plea Agreement for Defendant Luis Alberto Osorio Pursuant to Fed. R. Crim. P. 11(c)(1)(A) and (B)** |

This plea agreement between Luis Alberto Osorio ("defendant") and the United States Attorney's Office for the District of Nevada (the "USAO") sets forth the parties' agreement regarding the criminal charges referenced herein and the applicable sentences, fines, and forfeiture in the above-captioned case. This agreement binds only defendant and the USAO and does not bind the district court, the U.S. Probation Office, or any other federal, state, local, or foreign prosecuting, enforcement, administrative, or regulatory authorities. This agreement does not prohibit the USAO or any agency or third party from seeking any other civil or

administrative remedies, including administrative forfeiture or civil forfeiture *in rem* actions, directly or indirectly against defendant or defendant's property.

This agreement becomes effective upon signature by defendant, defendant's counsel, and an Assistant United States Attorney.

## I. DEFENDANT'S OBLIGATIONS

1. Defendant agrees to:

a. Give up the right to indictment by a grand jury and, at the earliest opportunity requested by the USAO and provided by the Court, appear and plead guilty to a four-count information in the form attached to this agreement as Exhibit A or a substantially similar form, which charges defendant with Straw Purchasing of Firearms in violation of 18 U.S.C. §§ 932(b)(2) and (3) (Count One); Trafficking in Firearms in violation of 18 U.S.C. §§ 933(a)(1) and (3) (Count Two); Harboring Certain Aliens in violation of 8 U.S.C. §§ 1324(a)(1)(A)(iii) and (v) (Count Three); and Conspiracy to Money Launder in violation of 18 U.S.C. § 1956(h) (Count Four).

b. Stipulate to the facts agreed to in this agreement;

c. Abide by all agreements regarding sentencing contained in this agreement;

d. Not seek to withdraw defendant's guilty pleas once they are entered;

e. Not request release or seek to modify the existing pre-trial order of detention;

f. Appear for all court appearances, surrender as ordered for service of sentence, obey all conditions of any bond, and obey any other ongoing court order in this matter;

g. Not commit any federal, state, or local crime;

h. Be truthful at all times with the U.S. Probation and Pretrial Services Offices and the Court;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

i. Before and after sentencing, upon request by the Court, the USAO, or the Probation Office, provide accurate and complete financial information, submit sworn statements, and/or give depositions under oath concerning defendant's assets and defendant's ability to pay. As part of the required disclosure, defendant agrees to provide any and all financial information and authorizations requested by the Probation Office for preparation of the Presentence Report. Defendant further agrees that, upon filing of this agreement, the USAO is authorized to obtain defendant's credit report. Defendant will also complete a financial form provided by the USAO, to include all supporting documentation, and return it to the USAO within ten (10) days from entry of the plea. Defendant agrees that the district court may enter any order necessary to effectuate or facilitate disclosure of defendant's financial information.

j. To facilitate payment of any fine, restitution, or assessment, surrender assets defendant obtained directly or indirectly as a result of defendant's crimes. Defendant agrees to voluntarily release funds and property under defendant's control or in which defendant has any property interest, before and after sentencing, to pay any fine or restitution identified in this agreement, agreed to by the parties, or ordered by the Court.

k. The forfeiture of the property, the imposition of the forfeiture on the property, and the imposition of the in personam criminal forfeiture money judgment as set forth in this plea agreement and the Forfeiture Allegations of the Superseding Criminal Information.

## II. THE USAO'S OBLIGATIONS

2. The USAO agrees to:

a. Stipulate to facts agreed to in this agreement;

b. Abide by all agreements regarding sentencing contained in this agreement;

c. At sentencing, provided that defendant demonstrates an acceptance of responsibility for the offenses up to and including the time of sentencing, recommend a two-level

reduction in the applicable sentencing guidelines offense level, pursuant to USSG § 3E1.1, and move for an additional one-level reduction if available under that section;

d. At sentencing, move to dismiss the remaining counts of the indictment as against defendant. Defendant agrees, however, that the district court may consider any dismissed charges in determining the applicable sentencing guidelines range, the propriety and extent of any departure from that range, and the sentence to be imposed; and

e. Not bring any additional charges against defendant arising out of the factual basis set forth in this agreement. However, the USAO reserves the right to prosecute defendant for (a) any crime of violence as defined by 18 U.S.C. § 16; and (b) any criminal tax violations (including conspiracy to commit such violations chargeable under 18 U.S.C. § 371). Defendant agrees that the district court at sentencing may consider any uncharged conduct in determining the applicable sentencing guidelines range, the propriety and extent of any departure from that range, and the sentence to be imposed after consideration of the sentencing guidelines and all other relevant factors under 18 U.S.C. § 3553(a).

## III. ELEMENTS OF THE OFFENSES

3. Count One: The elements of Straw Purchasing of Firearms under 18 U.S.C. §§ 932(b)(2) and (3) are as follows:

First: The defendant knowingly purchased the firearms specified in Count One of this Superseding Criminal Information, that is:

| No. | Firearm | Date and Place Acquired |
|---|---|---|
| 1. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58K002645 | April 14, 2020, from Gun World, LLC in Elko, Nevada |
| 2. | Land Warfare Resources Corporation (LWRC) model MCIC 5.56x45mm semiautomatic pistol bearing serial number 2466825 | May 22, 2020, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 3. | SIG Sauer model P365 9x19mm semiautomatic pistol bearing serial number 66A784468 | June 4, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 4. | Wilson model EDC X9 9x19mm semiautomatic pistol bearing serial number WCX6344 | July 3, 2020, from Gun World, LLC in Elko, Nevada |
| 5. | Ruger model 10/22 .22 LR semiautomatic rifle bearing serial number 001806488 | November 13, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 6. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64171709 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 7. | Kel-Tec model PMR30 .22 WMR semiautomatic pistol bearing serial number WXSZ74 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 8. | Kimber model Rapide .45 ACP semiautomatic pistol bearing serial number K709365 | December 19, 2020, from Reno Sparks Scheels in Sparks, Nevada |
| 9. | Kimber model 1911 .45 ACP semiautomatic pistol bearing serial number K741305 | December 30, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 10. | FN Herstal model SCAR 20S 7.62x51mm semiautomatic rifle bearing serial number PR15715 | January 6, 2021, from Gun World, LLC in Elko, Nevada |
| 11. | McMillan model MCRT .338 LM bolt-action rifle bearing serial number CK003 | January 11, 2021, from Gun World, LLC in Elko, Nevada |
| 12. | FIME model Rex Zero 1T 9x19mm semiautomatic pistol bearing serial number A15889 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 13. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23041 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 14. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23022 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 15. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BRNG875 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 16. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7045347 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 17. | Century Arms model WASR 10 7.62x39mm semiautomatic rifle bearing serial number A18080820 | January 13, 2021, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 18. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64170424 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 19. | Zastava model ZPAP85 5.56x45mm semiautomatic pistol bearing serial number Z85010534 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 20. | Kel-Tec model PMR30 .22 MAG semiautomatic pistol bearing serial number WXWS90 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 21. | Kimber model Micro 9 9x19mm semiautomatic pistol bearing serial number PB0344431 | March 7, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 22. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR055564 | March 20, 2021, from Gun World, LLC in Elko, Nevada |
| 23. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BSCP449 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 24. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BREM979 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 25. | Smith & Wesson model M&P 15 5.56x45mm semiautomatic rifle bearing serial number T536665 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 26. | Ruger model AR556 5.56x45mm semiautomatic pistol bearing serial number 85375643 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 27. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00111 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 28. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386397156 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 29. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BPNC085 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 30. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TS09387 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 31. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BRWK109 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 32. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BEZW913 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 33. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386401035 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 34. | FN Herstal model FNX 45 .45 ACP semiautomatic pistol bearing serial number FX3U147805 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 35. | CZ model P07 9x19mm semiautomatic pistol bearing serial number E071999 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 36. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58J202119 | April 8, 2021, from Gun World, LLC in Elko, Nevada |
| 37. | Beretta model 92 9x19mm semiautomatic pistol bearing serial number A261903Z | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 38. | Windham model Superlight 5.56x45mm semiautomatic rifle bearing serial number WW265578 | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 39. | Kimber model Rapide 10mm Auto semiautomatic pistol bearing serial number KF103117 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 40. | Glock model 19gen5 9x19mm semiautomatic pistol bearing serial number BSCP448 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 41. | CZ model P10 9x19mm semiautomatic pistol bearing serial number F022053 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 42. | * Colt's Patent Firearms Manufacturing Company Government Model .38 Super semiautomatic pistol bearing serial number GV019575 | April 29, 2021, from Gun World, LLC in Elko, Nevada |
| 43. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST395207 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 44. | Colt model Carbine 5.56x45mm semiautomatic rifle bearing serial number CR70854 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 45. | HS Produkt/Springfield model XDM 10mm Auto semiautomatic pistol bearing serial number BA250225 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 46. | FN Herstal model FN509 9x19mm semiautomatic pistol bearing serial number GKS0187057 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 47. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number ST412941 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 48. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TT21239 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 49. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number SE88438 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 50. | DPMS Panther Arms model LR 308, .308 Winchester semiautomatic rifle bearing serial number FFK039181 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 51. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR048160 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 52. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number M4CE00709 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 53. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H0C26999 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 54. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64208824 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 55. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXZV16 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 56. | SIG Sauer model MCX Rattler 5.56x45mm semiautomatic pistol bearing serial number 63G015714 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 57. | * Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7064083 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 58. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7095358 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 59. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 643-14842 | December 6, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 60. | GM Saginaw model M1919A4 7.62x51mm semiautomatic rifle bearing serial number 724020 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |

| | | |
|---|---|---|
| 61. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXY453 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 62. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386405319 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 63. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST-509016 | December 20, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 64. | * Barrett Firearms Manufacturing, Inc. model 82A1 .50 BMG semiautomatic rifle bearing serial number AA013083 | December 21, 2021, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 65. | Patriot Ordnance Factory model P415 5.56x45mm semiautomatic rifle bearing serial number BB2100230 | December 29, 2021, from Gun World, LLC in Elko, Nevada |
| 66. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXYH72 | February 11, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 67. | Walther model Colt Rail Gun .22 LR semiautomatic pistol bearing serial number WD067117 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 68. | Walther model Government .22 LR semiautomatic pistol bearing serial number WD069199 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 69. | Ohio Ordnance Works model M240-SLR 7.62x39mm semiautomatic rifle bearing serial number 240708 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 70. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850159 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 71. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850158 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 72. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number FNA014071 | April 12, 2022, from Gun World, LLC in Elko, Nevada |
| 73. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA07454 | April 30, 2022, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 74. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BTMS676 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 75. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVBN390 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 76. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR097687 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 77. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00746 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 78. | Beretta model M9A4 9x19mm semiautomatic pistol bearing serial number BER806307 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 79. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVFR385 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 80. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BPDM536 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 81. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386422166 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 82. | Barrett model M107A1 .50 BMG semiautomatic rifle bearing serial number AE009032 | June 3, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 83. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014327 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 84. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386427208 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 85. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA013205 | July 13, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 86. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWRC590 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 87. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM366 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 88. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM368 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 89. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386410942 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 90. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BUGR520 | July 21, 2022, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 91. | FN Herstal model SCAR 17 7.62x51mm semiautomatic rifle bearing serial number H1C12573 | July 29, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 92. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12479 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 93. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12634 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 94. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number HC52138 | July 30, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 95. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14445 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 96. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C11588 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 97. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C13417 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 98. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C10452 | August 6, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 99. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014480 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 100. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14718 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 101. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14895 | August 21, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 102. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR085036 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 103. | Zastava Arms model ZPAP85 5.56x45mm semiautomatic rifle bearing serial number Z85013999 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 104. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWXZ549 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 105. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM390 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 106. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BUBR464 | October 13, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 107. | FN Herstal model M249S 5.56x45mm rifle bearing serial number M249SA05736 | October 18, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 108. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014955 | December 16, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 109. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850432 | April 5, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 110. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386437493 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 111. | * RWC Group (Kalashnikov) model KR 103 7.62x39mm semiautomatic rifle bearing serial number K3R0009730 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 112. | Zastava model ZPAPM70, 7.62x39mm semiautomatic rifle bearing serial number Z70146209 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 113. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386429871 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 114. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386384796 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 115. | * Century Arms model BFT47 7.62x39mm semiautomatic pistol bearing serial number BFT47P01988 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 116. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7084069 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 117. | Riley Defense model RAK 47 7.62x39mm semiautomatic rifle bearing serial number B50462 | April 5, 2023, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 118. | FN Herstal model FNX45 .45 ACP semiautomatic pistol bearing serial number FX3U095410 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 119. | Beretta model M9A4, 9x19mm semiautomatic pistol bearing serial number BER841959 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 120. | Zastava model Z92 7.62x39mm semiautomatic pistol bearing serial number Z92105810 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |
| 121. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-145538 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |
| 122. | FN Herstal model SCAR 17S, 7.62x51mm semiautomatic rifle bearing serial number H1C20276 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |
| 123. | RWC Group (Kalishnikov) model KR-103, 7.62x39mm semiautomatic rifle bearing serial number K3R0013835 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |
| 124. | * Romarm / Cugir model Draco 7.62x39mm semiautomatic pistol bearing serial number ROA21DG-2707 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 125. | * Century Arms model BFT-47 7.62x39mm semiautomatic pistol bearing serial number BFT47P02574 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 126. | Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 22UF5249 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 127. | * Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 21A1-91941 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 128. | Century Arms model VSKA 7.62x39mm semiautomatic pistol bearing serial number MSV701007 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 129. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-140838 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 130. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C19230 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 131. | Heckler Koch model HK45 .45 ACP semiautomatic pistol bearing serial number HKU061658 | April 19, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 132. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA06554 | May 8, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 133. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850436 | May 30, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 134. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA016044 | June 11, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 135. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08317 | June 26, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 136. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08323 | July 29, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 137. | Ohio Ordnance Works model M240-SLR 7.62x51mm semiautomatic rifle bearing serial number 240959 | August 4, 2023, from High Roller Guns, LLC, doing business as High Roller Guns in Las Vegas, Nevada |
| 138. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C23182 | December 7, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 139. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C15323 | December 8, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 140. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08395 | January 25, 2024, from C-A-L Ranch Stores, LLC in Elko, Nevada |

Second: The purchase of the specified firearms was in or otherwise affecting interstate or foreign commerce;

Third: The defendant purchased the specified firearms on behalf of, or at the request or demand of another person;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

<u>Fourth</u>: The defendant knew or had reasonable cause to believe that the person for whom he was purchasing the specified firearms intended to use, carry, possess, or sell or otherwise dispose the firearms in furtherance of a felony, Federal crime of terrorism or drug trafficking crime,

or

The defendant knew or had reasonable cause to believe that the person for whom he was purchasing the specified firearms intended to sell or otherwise dispose of the firearm to another person in furtherance of a felony, a Federal crime of terrorism, or a drug trafficking crime;

<u>Fifth</u>: Two or more persons, including the defendant, Johan Sebastian Osorio, Juan Antonio Ortiz, and others, agreed to try to accomplish a common and unlawful plan, including Straw Purchasing of Firearms as charged in Count One of the Superseding Criminal Information; and

<u>Sixth</u>: The defendant knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

18 U.S.C. §§ 932(b)(2) and (3); *see* Ninth Circuit Manual of Model Criminal Jury Instructions § 11.1 (June 2024).

4. <u>Count Two</u>: The elements of Trafficking in Firearms under 18 U.S.C. §§ 933(a)(1) and (3) are as follows:

<u>First</u>: The defendant knowingly shipped, transported, transferred, caused to be transported or disposed of the 140 firearms specified in Count One of this Superseding Criminal Information to other persons;

Second: The shipping, transporting, transferring, causing to be transported or disposition of the specified firearms was in or otherwise affecting interstate or foreign commerce;

Third: The defendant knew or had reasonable cause to believe that the use, carrying or possession of the specified firearms by the recipients would constitute a felony.

Fourth: Two or more persons, including the defendant, Johan Sebastian Osorio, Juan Antonio Ortiz, and others, agreed to try to accomplish a common and unlawful plan, including Trafficking in Firearms as charged in Count Two of the Superseding Criminal Information; and

Fifth: The defendant knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

18 U.S.C. §§ 933(a)(1) and (3); *see* Ninth Circuit Manual of Model Criminal Jury Instructions § 4.4 (Dec. 2023); *United States v. Rivera-Relle*, 333 F.3d 914, 921 (9th Cir. 2003) ("a person may be convicted of an attempt to commit a crime even though that person may have actually completed the crime"); *see* Ninth Circuit Manual of Model Criminal Jury Instructions § 11.1 (June 2024).

5. Count Three: The elements of Harboring Certain Aliens under 8 U.S.C. §§ 1324(a)(1)(A)(iii) and (v) are as follows:

First: Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco were aliens;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

<u>Second</u>: Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco were not lawfully in the United States;

<u>Third</u>: The defendant knew that Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco were not lawfully in the United States;

<u>Fourth</u>: The defendant harbored, concealed, or shielded from detection Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco with intent to violate the law;

<u>Fifth</u>: The defendant did so for the purpose of commercial advantage or private financial gain;

<u>Sixth</u>: Two or more persons, including the defendant, Johan Sebatian Osorio, and others, agreed to try to accomplish a common and unlawful plan, including Harboring Certain Aliens as charged in Count Three of the Superseding Criminal Information; and

<u>Seventh</u>: The defendant knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

*See* Ninth Circuit Manual of Model Criminal Jury Instructions § 7.3 (May 2023) *see* Ninth Circuit Manual of Model Criminal Jury Instructions § 11.1 (June 2024).

6. <u>Count Four</u>: The elements of Conspiracy to Money Launder under 18 U.S.C. § 1956(h) are as follows:

<u>First</u>: There was an agreement to commit money laundering;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

Second: The defendant knew the objective of the agreement; and

Third: The defendant joined the agreement with the intent to further its unlawful purpose.

Ninth Circuit Manual of Model Criminal Jury Instructions § 18.7A (Sep. 2022).

## IV. CONSEQUENCES OF CONVICTION

7. Maximum Statutory Penalties:

a. Defendant understands that the statutory maximum sentence the district court can impose for each violation of Straw Purchasing of Firearms under 18 U.S.C. §§ 932(b)(2) and (3), as charged in Count One of the Superseding Criminal Information, is: 25 years[1] imprisonment; a 5-year period of supervised release; a fine of $250,000 or twice the gross gain or gross loss resulting from the offense, whichever is greatest; and a mandatory special assessment of $100.

b. Defendant understands that the statutory maximum sentence the district court can impose for each violation of Trafficking in Firearms under 18 U.S.C. §§ 933(a)(1) and (3), as charged in Count Two of the Superseding Criminal Information, is: 15 years imprisonment; a 3-year period of supervised release; a fine of $250,000 or twice the gross gain or gross loss resulting from the offense, whichever is greatest; and a mandatory special assessment of $100.

c. Defendant understands that the statutory maximum sentence the district court can impose for each violation of Harboring Certain Aliens under 8 U.S.C. §§ 1324(a)(1)(A)(iii) and (v), as charged in Count Three of the Superseding Criminal Information,

[1] Where the violation is "committed knowing or with reasonable cause to believe that any firearm involved will be used to commit a felony, a Federal crime of terrorism, or a drug trafficking crime," the maximum term of imprisonment is 25 years. 18 U.S.C. § 932(c)(2).



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

is: 10 years[2] imprisonment; a 3-year period of supervised release; a fine of $250,000 or twice the gross gain or gross loss resulting from the offense, whichever is greatest; and a mandatory special assessment of $100.

d. Defendant understands that the statutory maximum sentence the district court can impose for each violation of Conspiracy to Money Launder under 18 U.S.C. § 1956(h), as charged in Count Four of the Superseding Criminal Information, is: 20 years imprisonment; a 3-year period of supervised release; a fine of $250,000 or twice the gross gain or gross loss resulting from the offense, whichever is greatest; and a mandatory special assessment of $100.

e. Defendant understands, therefore, that the total maximum sentence for all offenses to which defendant is pleading guilty is: 70 years imprisonment; a 5-year period of supervised release; a fine of $1,000,000 or twice the gross gain or gross loss resulting from the offenses, whichever is greatest; and a mandatory special assessment of $400.

8. Criminal Forfeiture: Defendant understands that the district court will impose the forfeiture of the property and the in personam criminal forfeiture money judgment.

9. Parole Abolished: Defendant acknowledges that defendant's prison sentence cannot be shortened by early release on parole because parole has been abolished.

10. Supervised Release: Defendant understands that supervised release is a period of time following imprisonment during which defendant will be subject to various restrictions and requirements. Defendant understands that if defendant violates one or more of the conditions of any supervised release imposed, defendant may be returned to prison for all or part of the term of

---

[2] "[I]n the case of a violation of subparagraph (A) … (iii) … in which the offense was done for the purpose of commercial advantage or private financial gain," the maximum term of imprisonment is 10 years. 8 U.S.C. § 1324(b)(i).



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

supervised release authorized by statute for the offenses that resulted in the term of supervised release, which could result in defendant serving a total term of imprisonment greater than the statutory maximum stated above.

11. Factors under 18 U.S.C. § 3553: Defendant understands that the district court must consider the factors set forth in 18 U.S.C. § 3553(a) in determining defendant's sentence. However, the statutory maximum sentence limits the district court's discretion in determining defendant's sentence.

12. Potential Collateral Consequences of Conviction: Defendant understands that, by pleading guilty, defendant may be giving up valuable government benefits and valuable civic rights, such as the right to vote, the right to possess a firearm, the right to hold office, and the right to serve on a jury. Defendant understands that once the district court accepts defendant's guilty pleas, it will be a federal felony for defendant to possess a firearm or ammunition. Defendant understands that the conviction in this case may also subject defendant to various other collateral consequences, including but not limited to revocation of probation, parole, or supervised release in another case and suspension or revocation of a professional license. Defendant understands that unanticipated collateral consequences will not serve as grounds to withdraw defendant's guilty pleas.

13. Potential Removal/Deportation Consequences of Conviction: Defendant understands that, if defendant is not a United States citizen, the felony conviction in this case may subject defendant to removal, also known as deportation, which may, under some circumstances, be mandatory; denial of citizenship; and denial of admission to the United States in the future. The district court cannot advise defendant fully regarding the immigration consequences of the felony conviction in this case, but defendant's attorney has advised him



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

about the deportation risks of his guilty plea. Defendant understands that unexpected immigration consequences will not serve as grounds to withdraw defendant's guilty pleas.

## V. FACTUAL BASIS

14. Defendant admits that defendant is, in fact, guilty of the offenses to which defendant is agreeing to plead guilty. Defendant acknowledges that if defendant elected to go to trial instead of pleading guilty, the USAO could prove defendant's guilt beyond a reasonable doubt and establish its right to forfeit the specified property by preponderance of the evidence. Defendant further acknowledges that defendant's admissions and declarations of fact set forth below satisfy every element of the charged offenses. Defendant waives any potential future claim that the facts defendant admitted below are insufficient to satisfy the elements of the charged offenses. Defendant admits and declares under penalty of perjury that the facts set forth below are true and correct:

a. Defendant Luis Alberto Osorio admits that beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, he committed the crimes of Straw Purchase of Firearms and Conspiracy to Straw Purchase Firearms, Trafficking in Firearms and Conspiracy to Traffic in Firearms, Harboring Certain Aliens and Conspiracy to Harbor Certain Aliens, and Conspiracy to Money Launder, in the State and Federal District of Nevada and elsewhere.

Straw Purchasing of Firearms and Trafficking in Firearms

b. Defendant Osorio admits that beginning on or about sometime around April 1, 2020, and continuing up to and including on or about September 17, 2025, he knowingly agreed with Johan Sebastian Osorio, Juan Antonio Ortiz, and others to carry out a common criminal purpose and scheme to buy firearms, magazines and ammunition in the State of Nevada on behalf of and at the request or demand of persons affiliated with drug trafficking



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

organizations operating in the foreign nation of Mexico, and to sell, ship, transport, and transfer those firearms, magazines and ammunition, in interstate and foreign commerce to those persons in Mexico for profit. Defendant Osorio admits that at the time committed those acts, he knew and had reasonable cause to believe that the persons for whom he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others were buying the firearms and to whom he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others were selling, shipping, transporting and transferring the firearms would use, carry, and possess the firearms in furtherance of felonies, including drug trafficking crimes. Defendant Osorio admits that he knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

c. Defendant Osorio admits that between April 1, 2020, and September 17, 2025, he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others connected with the scheme purchased many firearms and magazines and a large quantity of ammunition in furtherance of that unlawful plan and scheme, including the 140 firearms described in Count One of the Superseding Criminal Information and listed in the chart below ("the 140 firearms").

| No. | Firearm | Date and Place Acquired |
|---|---|---|
| 1. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58K002645 | April 14, 2020, from Gun World, LLC in Elko, Nevada |
| 2. | Land Warfare Resources Corporation (LWRC) model MCIC 5.56x45mm semiautomatic pistol bearing serial number 2466825 | May 22, 2020, from Gun World, LLC in Elko, Nevada |
| 3. | SIG Sauer model P365 9x19mm semiautomatic pistol bearing serial number 66A784468 | June 4, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 4. | Wilson model EDC X9 9x19mm semiautomatic pistol bearing serial number WCX6344 | July 3, 2020, from Gun World, LLC in Elko, Nevada |
| 5. | Ruger model 10/22 .22 LR semiautomatic rifle bearing serial number 001806488 | November 13, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 6. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64171709 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 7. | Kel-Tec model PMR30 .22 WMR semiautomatic pistol bearing serial number WXSZ74 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 8. | Kimber model Rapide .45 ACP semiautomatic pistol bearing serial number K709365 | December 19, 2020, from Reno Sparks Scheels in Sparks, Nevada |
| 9. | Kimber model 1911 .45 ACP semiautomatic pistol bearing serial number K741305 | December 30, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 10. | FN Herstal model SCAR 20S 7.62x51mm semiautomatic rifle bearing serial number PR15715 | January 6, 2021, from Gun World, LLC in Elko, Nevada |
| 11. | McMillan model MCRT .338 LM bolt-action rifle bearing serial number CK003 | January 11, 2021, from Gun World, LLC in Elko, Nevada |
| 12. | FIME model Rex Zero 1T 9x19mm semiautomatic pistol bearing serial number A15889 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 13. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23041 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 14. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23022 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 15. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BRNG875 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 16. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7045347 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 17. | Century Arms model WASR 10 7.62x39mm semiautomatic rifle bearing serial number A18080820 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 18. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64170424 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 19. | Zastava model ZPAP85 5.56x45mm semiautomatic pistol bearing serial number Z85010534 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 20. | Kel-Tec model PMR30 .22 MAG semiautomatic pistol bearing serial number WXWS90 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 21. | Kimber model Micro 9 9x19mm semiautomatic pistol bearing serial number PB0344431 | March 7, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 22. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR055564 | March 20, 2021, from Gun World, LLC in Elko, Nevada |
| 23. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BSCP449 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 24. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BREM979 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 25. | Smith & Wesson model M&P 15 5.56x45mm semiautomatic rifle bearing serial number T536665 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 26. | Ruger model AR556 5.56x45mm semiautomatic pistol bearing serial number 85375643 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 27. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00111 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 28. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386397156 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 29. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BPNC085 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 30. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TS09387 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 31. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BRWK109 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 32. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BEZW913 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 33. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386401035 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 34. | FN Herstal model FNX 45 .45 ACP semiautomatic pistol bearing serial number FX3U147805 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 35. | CZ model P07 9x19mm semiautomatic pistol bearing serial number E071999 | April 1, 2021, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 36. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58J202119 | April 8, 2021, from Gun World, LLC in Elko, Nevada |
| 37. | Beretta model 92 9x19mm semiautomatic pistol bearing serial number A261903Z | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 38. | Windham model Superlight 5.56x45mm semiautomatic rifle bearing serial number WW265578 | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 39. | Kimber model Rapide 10mm Auto semiautomatic pistol bearing serial number KF103117 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 40. | Glock model 19gen5 9x19mm semiautomatic pistol bearing serial number BSCP448 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 41. | CZ model P10 9x19mm semiautomatic pistol bearing serial number F022053 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 42. | * Colt's Patent Firearms Manufacturing Company Government Model .38 Super semiautomatic pistol bearing serial number GV019575 | April 29, 2021, from Gun World, LLC in Elko, Nevada |
| 43. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST395207 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 44. | Colt model Carbine 5.56x45mm semiautomatic rifle bearing serial number CR70854 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 45. | HS Produkt/Springfield model XDM 10mm Auto semiautomatic pistol bearing serial number BA250225 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 46. | FN Herstal model FN509 9x19mm semiautomatic pistol bearing serial number GKS0187057 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 47. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number ST412941 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 48. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TT21239 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 49. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number SE88438 | May 21, 2021, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 50. | DPMS Panther Arms model LR 308, .308 Winchester semiautomatic rifle bearing serial number FFK039181 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 51. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR048160 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 52. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number M4CE00709 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 53. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H0C26999 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 54. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64208824 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 55. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXZV16 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 56. | SIG Sauer model MCX Rattler 5.56x45mm semiautomatic pistol bearing serial number 63G015714 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 57. | * Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7064083 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 58. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7095358 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 59. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 643-14842 | December 6, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 60. | GM Saginaw model M1919A4 7.62x51mm semiautomatic rifle bearing serial number 724020 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 61. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXY453 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 62. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386405319 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 63. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST-509016 | December 20, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 64. | * Barrett Firearms Manufacturing, Inc. model 82A1 .50 BMG semiautomatic rifle bearing serial number AA013083 | December 21, 2021, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 65. | Patriot Ordnance Factory model P415 5.56x45mm semiautomatic rifle bearing serial number BB2100230 | December 29, 2021, from Gun World, LLC in Elko, Nevada |
| 66. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXYH72 | February 11, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 67. | Walther model Colt Rail Gun .22 LR semiautomatic pistol bearing serial number WD067117 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 68. | Walther model Government .22 LR semiautomatic pistol bearing serial number WD069199 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 69. | Ohio Ordnance Works model M240-SLR 7.62x39mm semiautomatic rifle bearing serial number 240708 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 70. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850159 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 71. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850158 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 72. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number FNA014071 | April 12, 2022, from Gun World, LLC in Elko, Nevada |
| 73. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA07454 | April 30, 2022, from Gun World, LLC in Elko, Nevada |
| 74. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BTMS676 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 75. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVBN390 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 76. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR097687 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 77. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00746 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 78. | Beretta model M9A4 9x19mm semiautomatic pistol bearing serial number BER806307 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 79. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVFR385 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 80. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BPDM536 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 81. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386422166 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 82. | Barrett model M107A1 .50 BMG semiautomatic rifle bearing serial number AE009032 | June 3, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 83. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014327 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 84. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386427208 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 85. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA013205 | July 13, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 86. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWRC590 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 87. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM366 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 88. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM368 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 89. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386410942 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 90. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BUGR520 | July 21, 2022, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 91. | FN Herstal model SCAR 17 7.62x51mm semiautomatic rifle bearing serial number H1C12573 | July 29, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 92. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12479 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 93. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12634 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 94. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number HC52138 | July 30, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 95. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14445 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 96. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C11588 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 97. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C13417 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 98. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C10452 | August 6, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 99. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014480 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 100. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14718 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 101. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14895 | August 21, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 102. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR085036 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 103. | Zastava Arms model ZPAP85 5.56x45mm semiautomatic rifle bearing serial number Z85013999 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 104. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWXZ549 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 105. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM390 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 106. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BUBR464 | October 13, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 107. | FN Herstal model M249S 5.56x45mm rifle bearing serial number M249SA05736 | October 18, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 108. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014955 | December 16, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 109. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850432 | April 5, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 110. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386437493 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 111. | * RWC Group (Kalashnikov) model KR 103 7.62x39mm semiautomatic rifle bearing serial number K3R0009730 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 112. | Zastava model ZPAPM70, 7.62x39mm semiautomatic rifle bearing serial number Z70146209 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 113. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386429871 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 114. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386384796 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 115. | * Century Arms model BFT47 7.62x39mm semiautomatic pistol bearing serial number BFT47P01988 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 116. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7084069 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 117. | Riley Defense model RAK 47 7.62x39mm semiautomatic rifle bearing serial number B50462 | April 5, 2023, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 118. | FN Herstal model FNX45 .45 ACP semiautomatic pistol bearing serial number FX3U095410 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 119. | Beretta model M9A4, 9x19mm semiautomatic pistol bearing serial number BER841959 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 120. | Zastava model Z92 7.62x39mm semiautomatic pistol bearing serial number Z92105810 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |
| 121. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-145538 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 122. | FN Herstal model SCAR 17S, 7.62x51mm semiautomatic rifle bearing serial number H1C20276 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |
| 123. | RWC Group (Kalishnikov) model KR-103, 7.62x39mm semiautomatic rifle bearing serial number K3R0013835 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |
| 124. | * Romarm / Cugir model Draco 7.62x39mm semiautomatic pistol bearing serial number ROA21DG-2707 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 125. | * Century Arms model BFT-47 7.62x39mm semiautomatic pistol bearing serial number BFT47P02574 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 126. | Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 22UF5249 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 127. | * Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 21A1-91941 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 128. | Century Arms model VSKA 7.62x39mm semiautomatic pistol bearing serial number MSV701007 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 129. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-140838 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 130. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C19230 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 131. | Heckler Koch model HK45 .45 ACP semiautomatic pistol bearing serial number HKU061658 | April 19, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 132. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA06554 | May 8, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 133. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850436 | May 30, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 134. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA016044 | June 11, 2023, from Reno Sparks Scheels in Sparks, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 135. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08317 | June 26, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 136. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08323 | July 29, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 137. | Ohio Ordnance Works model M240-SLR 7.62x51mm semiautomatic rifle bearing serial number 240959 | August 4, 2023, from High Roller Guns, LLC, doing business as High Roller Guns in Las Vegas, Nevada |
| 138. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C23182 | December 7, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 139. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C15323 | December 8, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 140. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08395 | January 25, 2024, from C-A-L Ranch Stores, LLC in Elko, Nevada |

d. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others connected with the scheme bought each of the 140 firearms from the federally licensed firearms dealer, sometimes referred to as a Federal Firearms Licensee (FFL), indicated in the chart, in the city and state indicated in the chart, on or about the date indicated in the chart, as part of that common criminal scheme and purpose.

e. Defendant Osorio stipulates and agrees that none of the 140 firearms was made in the State of Nevada. Defendant Osorio admits that because none of the 140 firearms was made in the State of Nevada, each of those firearms had been shipped or transported in interstate or foreign commerce before he, Johan Sebastian Osorio, Juan Antonio Ortiz, or another bought those firearms in the State of Nevada. Defendant Osorio admits that for that reason, and because he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others connected with the scheme paid the indicated FFLs at least $445,820.37 for the 140 firearms and compatible



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

magazines and ammunition as part of the common criminal scheme, and because he, Johan Sebastian Osorio, and Juan Antonio Ortiz sold the firearms, magazines and ammunition for a profit at substantially higher prices, the purchase of each of the specified firearms was in or otherwise affecting interstate or foreign commerce.

f. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others connected with the scheme knowingly purchased each the 140 firearms on behalf of, or at the request or demand of, other persons. Defendant Osorio admits that he, Johan Sebastian Osorio and Juan Antonio Ortiz received orders, requests and demands for specific types and models of firearms from persons affiliated with transnational drug trafficking organizations, which they fulfilled when possible as part of their common unlawful plan and scheme.

g. Defendant Osorio admits that at the time he, Johan Sebastian Osorio, and Juan Antonio Ortiz purchased each of the 140 firearms, he knew or had reasonable cause to believe that the persons for whom they were purchasing the 140 firearms intended to use, carry, possess, or sell or otherwise dispose the firearms in furtherance of a felony, including a drug trafficking crime. Specifically, defendant Osorio admits that at the time he, Johan Sebastian Osorio, Juan Antonio Ortiz and others purchased each of the 140 firearms, he knew or had reasonable cause to believe the persons for whom they were purchasing the firearms were located in the foreign nation of Mexico, were affiliated with transnational drug trafficking organizations, and intended to use, carry, possess, or sell or otherwise dispose the firearms in furtherance of felonies, including drug trafficking crimes.

h. Defendant Osorio admits that as part of their common criminal plan and scheme, he, Johan Sebastian Osorio, and Juan Antonio Ortiz knowingly sold, shipped, transported, transferred, caused to be transported and disposed of the 140 firearms to persons in

the foreign nation of Mexico affiliated with drug trafficking organizations operating in Mexico. Defendant Osorio admits that at the time he committed those acts, he knew and had reasonable cause to believe that the persons to whom he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others were selling, shipping, transporting and transferring the firearms would use, carry, and possess the firearms in furtherance of felonies, including drug trafficking crimes.

i. Defendant Osorio admits that because he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others purchased the 140 firearms in the State of Nevada and sold, shipped, transported, transferred, and caused the 140 firearms to be transported and disposed of for profit to persons in the foreign nation of Mexico, the shipping, transporting, transferring, causing to be transported or disposition of the 140 firearms was in or otherwise affecting interstate or foreign commerce.

j. Defendant Osorio admits that most of the 140 firearms are semiautomatic firearms capable of accepting a large capacity magazine. Defendant Osorio admits that some of the 140 firearms are belt-fed semiautomatic firearms.

<u>Harboring Certain Aliens</u>

k. Defendant Osorio admits that beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, he knowingly agreed with Johan Sebastian Osorio and others to harbor, conceal, and shield from detection certain aliens whom defendant Osorio knew were not lawfully in the United States. Defendant Osorio admits he intentionally violated the law for the purpose of commercial advantage and private financial gain. Defendant Osorio admits that he knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

l. Defendant Osorio admits that Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

Huerta-Orozco were aliens not lawfully in the United States. Defendant Osorio admits that he knew defendant knew that Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco were aliens and were not lawfully in the United States. Defendant Osorio admits that he harbored, concealed, or shielded from detection Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco with intent to violate the law.

m. Defendant Osorio admits that he, Johan Sebatian Osorio and others owned Lynx Enterprise, LLC, a mining services company located in Battle Mountain, Nevada. Defendant Osorio admits that he knowingly employed aliens not lawfully in the United States at Lynx Enterprise, including Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco. Defendant Osorio admits that he, Johan Sebastian Osorio, and others intentionally concealed, harbored and shielded Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco from detection by employing the aliens at Lynx Enterprise, by knowingly using false identities for the aliens, including Alien Registration Numbers assigned to other persons, by falsely reporting to state and federal authorities that the aliens lived at addresses controlled by members of defendant's family, by receiving and retaining mail for the aliens at those addresses, and by directing others employed by the business to make false reports regarding the aliens' identities, status, employment, and residences to various state and federal agencies. Defendant Osorio admits that he concealed, harbored and shielded Mariano Raul Avalos-Huerta, Hector Cervantes-Sauceda, also known as "Alejandro Ochoa," Anthony Huerta-Cardona and Leandro Huerta-Orozco from detection for the purpose of commercial advantage and private financial gain.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

Conspiracy to Money Launder

n. Defendant Osorio admits that beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, he knowingly agreed with Johan Sebastian Osorio, Juan Antonio Ortiz, and others to an agreement to commit money laundering. Defendant Osorio admits that he knew the unlawful purpose of the agreement and joined in it willfully, that is, with the intent to further the unlawful purpose.

o. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others knowingly moved by wire and other means, in and affecting interstate commerce, funds constituting criminally derived property and derived from specified unlawful activities, namely Straw Purchasing of Firearms in violation of 18 U.S.C. § 932(b)(2) and (3) as charged in Count One of the Superseding Criminal Information, and Trafficking in Firearms in violation of 18 U.S.C. § 933(a)(1) and (3) as charged in Count Two of the Superseding Criminal Information, with the intent to promote the carrying on of those specified unlawful activities.

p. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others knowingly moved by wire and other means, in and affecting interstate commerce, funds constituting criminally derived property and derived from specified unlawful activities, namely Straw Purchasing of Firearms in violation of 18 U.S.C. § 932(b)(2) and (3) as charged in Count One of this Superseding Criminal Information, and Trafficking in Firearms in violation of 18 U.S.C. § 933(a)(1) and (3) as charged in Count Two of the Superseding Criminal Information, with the intent to conceal and disguise the nature, location, source, ownership, and control of the proceeds of those specified unlawful activities.

q. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others knowingly moved by wire and other means, in and affecting interstate commerce, no less than $445,820.37, funds that were used to purchase the 140 firearms



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

described in Count One of the Superseding Criminal Information and listed in the chart above, together with compatible magazines and ammunition. Defendant Osorio admits that $445,820.37 are funds constituting criminally derived property and derived from specified unlawful activities, namely Straw Purchasing of Firearms in violation of 18 U.S.C. § 932(b)(2) and (3) as charged in Count One of the Superseding Criminal Information, and Trafficking in Firearms in violation of 18 U.S.C. § 933(a)(1) and (3) as charged in Count Two of the Superseding Criminal Information. Defendant Osorio admits that he, Johan Sebastian Osorio, Juan Antonio Ortiz, and others knowingly moved no less than $445,820.37, by wire and other means, in and affecting interstate commerce, to promote the carrying on of those specified unlawful activities and to conceal and disguise the nature, location, source, ownership, and control of the proceeds of those specified unlawful activities.

## VI. SENTENCING FACTORS

15. Discretionary Nature of Sentencing Guidelines: Defendant understands that in determining defendant's sentence, the district court is required to calculate the applicable sentencing guidelines range and to consider that range, possible departures under the sentencing guidelines, and the other sentencing factors set forth in 18 U.S.C. § 3553(a). Defendant understands that the sentencing guidelines are advisory only, that defendant cannot have any expectation of receiving a sentence within the calculated sentencing guidelines range, and that after considering the sentencing guidelines and the other § 3553(a) factors, the district court will be free to exercise its discretion to impose any sentence it finds appropriate up to the maximum set by statutes for the crimes of conviction.

16. Offense Level Calculations: The parties jointly agree and stipulate that, in calculating defendant's advisory guidelines sentencing range, the Court should use the following base offense level and adjustments; acknowledge that these stipulations do not bind the district



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

court; and agree that they will not seek to apply or advocate for the use of any other base offense level or any other specific offense characteristics, enhancements, or reductions in calculating the advisory guidelines range:

| | |
|---|---|
| **Grouping**, U.S.S.G. §§ 3D1.1, 1.2 and 1.3 | |
| **Group 1**, Counts 1, 2 and 4 | |
| Base Offense Level, U.S.S.G. §§ 2K2.1(a)(4)(B)(i)(I) and (ii)(II): | 20 |
| Number of firearms, U.S.S.G. § 2K2.1(b)(1)(D): | + 8 |
| Recipient would use firearms unlawfully, U.S.S.G. § 2K2.1(b)(1)(D): | + 5 |
| **Group 1 Applicable Adjusted Offense Level** | **33** |
| **Group 2**, Count 3 | |
| Base Offense Level, U.S.S.G. § 2L1.1(a)(3) | 12 |
| **Group 2 Applicable Adjusted Offense Level** | **12** |
| **Combining**, U.S.S.G. § 3D1.4 | |
| Group 1, U.S.S.G. § 3D1.4 | 33 |
| Disregard any Group that is 9 or more levels less serious than the Group with the highest offense level, U.S.S.G. § 3D1.4 | + 0 |
| Combined Adjusted Offense Level | **33** |

17. Reduction for Acceptance of Responsibility: Under USSG § 3E1.1(a), the USAO will recommend that defendant receive a two-level downward adjustment for acceptance of responsibility unless defendant (a) fails to truthfully admit facts establishing a factual basis for the guilty pleas when defendant enters the pleas; (b) fails to truthfully admit facts establishing the amount of restitution owed when defendant enters the guilty pleas; (c) fails to truthfully admit facts establishing the forfeiture allegations when defendant enters the guilty pleas; (d) provides false or misleading information to the USAO, the Court, Pretrial Services, or the Probation



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

Office; (e) denies involvement in the offenses or provides conflicting statements regarding defendant's involvement or falsely denies or frivolously contests conduct relevant to the offenses; (f) attempts to withdraw defendant's guilty pleas; (g) commits or attempts to commit any crime; (h) fails to appear in court; or (i) violates the conditions of pretrial release.

18. Under USSG § 3E1.1(b), if the district court determines that defendant's total offense level before operation of § 3E1.1(a) is 16 or higher, and if the USAO recommends a two-level downward adjustment pursuant to the preceding paragraph, the USAO will move for an additional one-level downward adjustment for acceptance of responsibility before sentencing because defendant communicated defendant's decision to plead guilty in a timely manner that enabled the USAO to avoid preparing for trial and to efficiently allocate its resources.

19. <u>Criminal History Category</u>: Defendant acknowledges that the district court may base defendant's sentence in part on defendant's criminal record or criminal history. The district court will determine defendant's criminal history category under the sentencing guidelines.

20. <u>Additional Sentencing Information</u>: The stipulated sentencing guidelines calculations are based on information now known to the parties. Defendant understands that both defendant and the USAO are free to (a) supplement the facts in this agreement by supplying relevant information to the U.S. Probation and Pretrial Services Offices and the district court regarding the nature, scope, and extent of defendant's criminal conduct and any aggravating or mitigating facts or circumstances; and (b) correct any and all factual misstatements relating to the district court's sentencing guidelines calculations and determination of sentence. While this paragraph permits both the USAO and defendant to submit full and complete factual information to the U.S. Probation and Pretrial Services Offices and the district court, even if that factual information may be viewed as inconsistent with the facts agreed to in this agreement, this paragraph does not affect defendant's and the USAO's obligations not to contest the facts agreed

to in this agreement. Good faith efforts to provide truthful information or to correct factual misstatements shall not be grounds for defendant to withdraw defendant's guilty pleas.

21. Defendant acknowledges that the U.S. Probation Office may calculate the sentencing guidelines differently and may rely on additional information it obtains through its investigation. Defendant also acknowledges that the district court may rely on this and other additional information as it calculates the sentencing guidelines range and makes other sentencing determinations, and the district court's reliance on such information shall not be grounds for defendant to withdraw defendant's guilty pleas.

## VII. POSITIONS REGARDING SENTENCING

22. The USAO will recommend that the district court sentence defendant at the low end of the advisory guideline range as determined by the district court. Defendant may argue for a downward variance pursuant to 18 U.S.C. § 3553.

23. Defendant acknowledges that the district court does not have to follow the recommendation of either party.

24. Notwithstanding its agreement to recommend a sentence as described above, the USAO reserves its right to defend any lawfully imposed sentence on appeal or in any post-conviction litigation.

25. If defendant commits any act that results in the Court finding that defendant is not entitled to a downward adjustment for acceptance of responsibility, the USAO is entitled to argue for any sentence it deems appropriate under 18 U.S.C. § 3553(a). In any such event, Defendant remains bound by the provisions of this agreement and shall not have the right to withdraw defendant's guilty pleas.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

## VIII. WAIVER OF CONSTITUTIONAL RIGHTS

26. Defendant understands that by pleading guilty, defendant gives up the following rights:

a. The right to persist in a plea of not guilty;

b. The right to a speedy and public trial by jury;

c. The right to be represented by counsel – and if necessary have the court appoint counsel – at trial. Defendant understands, however, that, defendant retains the right to be represented by counsel – and if necessary have the court appoint counsel – at every other stage of the proceeding;

d. The right to be presumed innocent and to have the burden of proof placed on the USAO to prove defendant guilty beyond a reasonable doubt;

e. The right to confront and cross-examine witnesses against defendant;

f. The right to testify and to present evidence in opposition to the charges, including the right to compel the attendance of witnesses to testify;

g. The right not to be compelled to testify, and, if defendant chose not to testify or present evidence, to have that choice not be used against defendant; and

h. The right to pursue any affirmative defenses; Fourth Amendment or Fifth Amendment claims; any other pretrial motions that have been or could have been filed; and challenges to any adverse pre-trial rulings (unless specifically reserved in the following section).

## IX. WAIVER OF RETURN OF DIGITAL DATA

27. Understanding that the investigating agency has in its possession digital devices and/or digital media seized from defendant, defendant waives any right to the return of digital data contained on those digital devices and/or digital media and agrees that if any of these



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

digital devices and/or digital media are returned to defendant, the agency may delete all digital data from those digital devices and/or digital media before they are returned to defendant.

## X. WAIVER OF APPELLATE RIGHTS

28. Waiver of Appellate Rights: Defendant knowingly and expressly waives the right to appeal: (a) any sentence imposed within or below the applicable Sentencing Guideline range as determined by the district court; (b) the manner in which the district court determined that sentence on the grounds set forth in 18 U.S.C. § 3742; (c) any other aspect of the conviction, including but not limited to the constitutionality of the statutes of conviction; and (d) any other aspect of the sentence, including but not limited to the constitutionality of any mandatory or standard conditions of supervised release; the denial of any motion for early termination of supervised release; and any order of restitution or forfeiture.

29. Defendant reserves only the right to appeal any portion of the sentence that is an upward departure or variance from the applicable Sentencing Guideline range as determined by the district court.

30. Waiver of Post-Conviction Rights: Defendant also knowingly and expressly waives all collateral challenges, including any claims under 28 U.S.C. § 2255, to defendant's conviction, sentence, and the procedure by which the district court adjudicated guilt and imposed sentence, except non-waivable claims of ineffective assistance of counsel.

31. Preservation of Evidence: Defendant acknowledges that the USAO and the agencies investigating this case are not obligated or required to preserve any evidence obtained in the investigation of this case.

## XI. FORFEITURE

32. Defendant knowingly and voluntarily:



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

a. Agrees to the district court imposing the civil judicial forfeiture or the criminal forfeiture of:

i. the 140 firearms described in Count One of the Superseding Criminal Information and listed in Paragraph 14.c. above;

ii. any and all compatible magazines and ammunition; and

iii. including, but not limited to, $445,820.37

(all of which constitutes property).

b. Agrees to the district court imposing an in personam criminal forfeiture money judgment of $445,820.37, not to be held jointly and severally liable with any codefendants, and that the property will not-be applied toward the payment of the money judgment under Ninth Circuit case law, forfeiture statutes, Fed. R. Crim. P. 32.2(b)(2)(A), and 21 U.S.C. § 853(p);

c. Agrees the in personam criminal forfeiture money judgment amount complies with *United States v. Lo*, 839 F.3d 777 (9th Cir. 2016); *Honeycutt v. United States*, 581 U.S. 443 (2017); *United States v. Thompson*, 990 F.3d 680 (9th Cir. 2021); and *United States v. Prasad*, 18 F.4th 313 (9th Cir. 2021);

d. Agrees to the civil judicial forfeiture and the criminal forfeiture of the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets;

e. Forfeits the property and agrees to the substitution and forfeiture of defendant's other assets to satisfy the in personam criminal forfeiture money judgment to the United States;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

f. Relinquishes all possessory rights, ownership rights, and all rights, titles, and interests in the property and the substitution and forfeiture of defendant's other assets to satisfy the in personam criminal forfeiture money judgment;

g. Waives defendant's rights to any civil judicial forfeiture proceedings, any criminal forfeiture proceedings of the property, any criminal forfeiture proceedings of the in personam criminal forfeiture money judgment, and any substitution and forfeiture of defendant's other assets (proceedings);

h. Waives service of process of any and all documents filed in this action and any proceedings concerning the property and the in personam criminal forfeiture money judgment arising from the facts and circumstances of this case and the substitution and forfeiture of defendant's other assets;

i. Waives any further notice to defendant, defendant's agents, and defendant's attorney regarding the forfeiture and disposition of the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets;

j. Agrees not to file any claim, answer, petition, and other documents in any proceedings concerning the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets; agrees not to contest, and agrees not to assist any other person and entity to contest, the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets; and agrees to withdraw immediately any claim, answer, petition, and other documents in any proceedings;

k. Waives all constitutional, statutory, legal, equitable rights, defenses, and claims including, but not limited to, the seizure of the property, the forfeited property, and the

criminal forfeiture money judgment in any proceedings under the Fourth Amendment to the United States Constitution;

l. Waives the statute of limitations, the CAFRA requirements, Fed. R. Crim. P. 7, 11, 32.2, and 43(a), including, but not limited to, the forfeiture notice in the charging document, the court advising defendant of the forfeiture at the change of plea, the court having a forfeiture hearing, the court making factual findings regarding the forfeiture, the court announcing the forfeiture at the change of plea and sentencing, the court attaching the forfeiture order to the Judgment in a Criminal Case, the substitution and forfeiture of defendant's other assets, and any and all constitutional, statutory, legal equitable rights, defenses, and claims regarding the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets in any proceedings, including, but not limited to, double jeopardy and due process under the Fifth Amendment to the United States Constitution;

m. Waives any and all constitutional, statutory, legal, equitable rights, defenses, and claims regarding the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets in any proceedings, including, but not limited to, a jury trial under the Sixth Amendment to the United States Constitution;

n. Waives any and all constitutional, statutory, legal, equitable rights, defenses, and claims regarding the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets in any proceedings, including, but not limited to, excessive fines clause and cruel and unusual punishments clause under the Eighth Amendment to the United States Constitution;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

o. Waives any and all constitutional, statutory, legal, equitable rights, defenses, and claims regarding the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets in any proceedings under *Lo, Honeycutt, Thompson*, and *Prasad*;

p. Agrees to the entry of an Order of Forfeiture of the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets to the United States;

q. Waives the right to appeal any Order of Forfeiture;

r. Agrees the property and the substitution and forfeiture of defendant's other assets are forfeited to the United States;

s. Agrees the property and the substitution and forfeiture of defendant's other assets can be taken into custody immediately and the in personam criminal forfeiture money judgment is immediately due and payable and is subject to immediate collection by the USAO;

t. Agrees and understands the civil administrative forfeiture, the civil judicial forfeiture, and the criminal forfeiture of the property, the in personam criminal forfeiture money judgment, and the substitution and forfeiture of defendant's other assets to satisfy the money judgment shall not be treated as satisfaction of any assessment, fine, restitution, cost of imprisonment, and any other penalty the Court may impose upon defendant in addition to the forfeiture;

u. Agrees and understands that on the government's motion, the court may at any time enter an order of forfeiture or amend an existing order of forfeiture to include subsequently located property or substitute property under Fed. R. Crim. P. 32.2(b)(2)(A) and (C) and 32.2(e);



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

v. Acknowledges the amount of the forfeiture may differ from, and may be significantly greater than or less than, the amount of restitution;

w. Agrees to take all steps as requested by the USAO to pass clear title of the property and of any forfeitable assets which may be used to satisfy the in personam criminal forfeiture money judgment to the United States and to testify truthfully in any judicial forfeiture proceedings. Defendant understands and agrees that the property and the in personam criminal forfeiture money judgment amount represent proceeds and facilitating property of illegal conduct and are forfeitable. Defendant shall provide the USAO with a full and complete financial disclosure statement under penalty of perjury within 10 days of executing the plea agreement. The financial statement shall disclose to the USAO all assets and financial interests valued at more than $1,000. Defendant understands these assets and financial interests include all assets and financial interests that defendant has an interest, direct or indirect, whether held in defendant's name or in the name of another, in any property, real or personal. Defendant shall also identify all assets valued at more than $1,000 which Defendant has transferred to third parties or diverted from defendant, directly to third parties, since April 2020, including the location of the assets and the identity of any third party; and

x. Admits the property and the in personam criminal forfeiture money judgment amount are (1) any property used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of a violation of 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3); (2) any firearm or ammunition involved in or used in any knowing violation of 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3); (3) any firearm or ammunition intended to be used in 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3); (4) any property, real or personal, involved in transactions or attempted transactions in violation of 18 U.S.C. § 1956(a)(1)(A)(i), 1956(a)(1)(B)(i), and 1956(h), or any property traceable to such property; (5)



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

any property, real or personal, which constitutes or is derived from proceeds traceable to violations of 18 U.S.C. § 1956(a)(1)(A)(i) or 1956(a)(1)(B)(i), specified unlawful activities as defined in 18 U.S.C. §§ 1956(c)(7)(A) and 1961(1)(B), or 18 U.S.C. § 1956(h), conspiracy to commit such offenses; and (6) any property, real or personal, involved in a violation of 18 U.S.C. § 1956(a)(1)(A)(i) or 1956(a)(1)(B)(i) and 18 U.S.C. § 1956(h), or any property traceable to such property and are subject to forfeiture under 18 U.S.C. § 934(a)(1)(B); 18 U.S.C. § 924(d)(1) with 28 U.S.C. § 2461(c); 18 U.S.C. § 924(d)(1), (2)(C), and (3)(G) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); 18 U.S.C. § 982(a)(1); and 21 U.S.C. § 853(p); and

y. If any property subject to forfeiture under 18 U.S.C. § 934(a)(1)(B); 18 U.S.C. § 924(d)(1) with 28 U.S.C. § 2461(c); 18 U.S.C. § 924(d)(1), 2(C), and 3(G) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); and 18 U.S.C. § 982(a)(1), as a result of any act or omission of the defendant, the property –

i. cannot be located upon the exercise of due diligence;

ii. has been transferred or sold to, or deposited with, a third party;

iii. has been placed beyond the jurisdiction of the court;

iv. has been substantially diminished in value; or

v. has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States of America, under 21 U.S.C. § 853(p), to seek a criminal forfeiture money judgment including, but not limited to, $445,820.37 from any other property of the defendant for the property listed above.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

## XII. RESULT OF WITHDRAWAL OF GUILTY PLEAS OR VACATUR, REVERSAL, OR SET-ASIDE OF CONVICTIONS

33. Consequence of Withdrawal of Guilty Pleas: Defendant agrees that if, after entering guilty pleas pursuant to this agreement, defendant seeks to withdraw and succeeds in withdrawing defendant's guilty pleas on any basis other than a claim and finding that entry into this agreement was involuntary, then the USAO will be relieved of all of its obligations under this agreement.

34. Consequence of Vacatur, Reversal, or Set-aside: Defendant agrees that if any count of conviction is vacated, reversed, or set aside, the USAO may: (a) ask the district court to resentence defendant on any remaining counts of conviction, with both the USAO and defendant being released from any stipulations regarding sentencing contained in this agreement; (b) ask the district court to void the entire plea agreement and vacate defendant's guilty pleas on any remaining counts of conviction, with both the USAO and defendant being released from all their obligations under this agreement; or (c) leave defendant's remaining convictions, sentence, and plea agreement intact. Defendant agrees that the choice among these three options rests in the exclusive discretion of the USAO, and that, should the USAO choose to pursue any charge that was either dismissed or not filed as a result of this agreement, then (i) any applicable statute of limitations will be tolled between the date of defendant's signing of this agreement and the filing commencing any such action; and (ii) defendant waives and gives up all defenses based on the statute of limitations, any claim of pre-indictment delay, or any speedy trial claim with respect to any such action, except to the extent that such defenses existed as of the date of defendant's signing this agreement.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

## XIII. BREACH OF AGREEMENT

35. Defendant agrees that if, at any time after this agreement becomes effective, defendant knowingly violates or fails to perform any of defendant's obligations under this agreement ("a breach"), the USAO may declare this agreement breached. All of defendant's obligations are material, a single breach of this agreement is sufficient for the USAO to declare a breach, and defendant shall not be deemed to have cured a breach without the express agreement of the USAO in writing. If the USAO declares this agreement breached, and the district court finds such a breach to have occurred, then: (a) if defendant has previously entered [a] guilty pleas pursuant to this agreement, defendant will remain bound by the provisions of this agreement and will not be able to withdraw the guilty pleas; and (b) the USAO will be relieved of all its obligations under this agreement.

## XIV. COURT AND UNITED STATES PROBATION AND PRETRIAL SERVICES OFFICE NOT PARTIES

36. Defendant understands that the Court and the U.S. Probation and Pretrial Services Office are not parties to this agreement and need not accept any of the USAO's sentencing recommendations or the parties' agreements to facts or sentencing factors.

37. Defendant understands that both defendant and the USAO are free to argue on appeal and collateral review that the district court's sentencing guidelines calculations and the sentence it chooses to impose are not error.

38. Defendant understands that even if the district court ignores any sentencing recommendation, finds facts or reaches conclusions different from those agreed to by the parties, or imposes any sentence up to the maximum established by statute, defendant cannot, for that reason, withdraw defendant's guilty pleas, and defendant will remain bound to fulfill all defendant's obligations under this agreement. Defendant understands that no one – not the

prosecutor, defendant's attorney, or the Court – can make a binding prediction or promise regarding the sentence defendant will receive, except that it will be within the statutory maximum.

## XV. ADDITIONAL ACKNOWLEDGMENTS

39. Defendant acknowledges that:

a. Defendant read this agreement and defendant understands its terms and conditions.

b. Defendant had adequate time to discuss this case, the evidence, and this agreement with defendant's attorney.

c. Defendant carefully and thoroughly discussed all terms of this agreement with defendant's attorney.

d. Defendant understands the terms of this agreement and voluntarily agrees to those terms.

e. Defendant has discussed with defendant's attorney the following: the evidence; defendant's rights; possible pretrial motions that might be filed; possible defenses that might be asserted either prior to or at trial; the sentencing factors set forth in 18 U.S.C. § 3553(a); the relevant sentencing guidelines provisions; and consequences of entering into this agreement.

f. The representations contained in this agreement are true and correct, including the factual basis for defendant's offenses set forth in this agreement.

g. Defendant was not under the influence of any alcohol, drug, or medicine that would impair defendant's ability to understand the agreement when defendant considered signing this agreement and when defendant signed it.

40. Defendant understands that defendant alone decides whether to plead guilty or go to trial, and acknowledges that defendant has decided to enter defendant's guilty pleas knowing



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

of the charges brought against defendant, defendant's possible defenses, and the benefits and possible detriments of proceeding to trial.

41. Defendant understands that no promises, understandings, or agreements other than those set forth in this agreement have been made or implied by defendant, defendant's attorney, or the USAO, and no additional promises, agreements, or conditions shall have any force or effect unless set forth in writing and signed by all parties or confirmed on the record before the district court.

42. Defendant acknowledges that defendant decided to plead guilty voluntarily and that no one threatened, coerced, or forced defendant to enter into this agreement.

43. Defendant is satisfied with the representation of defendant's attorney, and defendant is pleading guilty because defendant is guilty of the charges and chooses to take advantage of the promises set forth in this agreement and for no other reason.

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /

/ / /



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

## XVI. PLEA AGREEMENT PART OF THE GUILTY PLEA HEARING

44. The parties agree that this agreement will be considered part of the record of defendant's guilty plea hearing as if the entire agreement had been read into the record of the proceeding.

AGREED AND ACCEPTED

UNITED STATES ATTORNEY'S OFFICE
FOR THE DISTRICT OF NEVADA

TODD BLANCHE
Acting Attorney General of the United States

07/14/2026

DANIEL J. COWHIG
CLAY PLUMMER
Assistant United States Attorneys

Date

07 / 14 / 2026

LUIS ALBERTO OSORIO
Defendant

Date

07 / 14 / 2026

MICHAEL A. TROIANO
Law Office of Michael A. Troiano
Attorney for Defendant Luis Alberto Osorio

Date



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

**EXHIBIT A**
**Form of Four-Count Information**
**Charging Defendant Luis Alberto Osorio**

THE ACTING ATTORNEY GENERAL CHARGES THAT:

**COUNT ONE**
Straw Purchasing of Firearms
(18 U.S.C. §§ 932(b)(2) and (3))

Beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, in the State and Federal District of Nevada and elsewhere,

**LUIS ALBERTO OSORIO**,

defendant herein, did knowingly purchase firearms in or otherwise affecting interstate or foreign commerce, specifically:

| No. | Firearm | Date and Place Acquired |
|---|---|---|
| 1. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58K002645 | April 14, 2020, from Gun World, LLC in Elko, Nevada |
| 2. | Land Warfare Resources Corporation (LWRC) model MCIC 5.56x45mm semiautomatic pistol bearing serial number 2466825 | May 22, 2020, from Gun World, LLC in Elko, Nevada |
| 3. | SIG Sauer model P365 9x19mm semiautomatic pistol bearing serial number 66A784468 | June 4, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 4. | Wilson model EDC X9 9x19mm semiautomatic pistol bearing serial number WCX6344 | July 3, 2020, from Gun World, LLC in Elko, Nevada |
| 5. | Ruger model 10/22 .22 LR semiautomatic rifle bearing serial number 001806488 | November 13, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 6. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64171709 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 7. | Kel-Tec model PMR30 .22 WMR semiautomatic pistol bearing serial number WXSZ74 | December 12, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 8. | Kimber model Rapide .45 ACP semiautomatic pistol bearing serial number K709365 | December 19, 2020, from Reno Sparks Scheels in Sparks, Nevada |
| 9. | Kimber model 1911 .45 ACP semiautomatic pistol bearing serial number K741305 | December 30, 2020, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 10. | FN Herstal model SCAR 20S 7.62x51mm semiautomatic rifle bearing serial number PR15715 | January 6, 2021, from Gun World, LLC in Elko, Nevada |
| 11. | McMillan model MCRT .338 LM bolt-action rifle bearing serial number CK003 | January 11, 2021, from Gun World, LLC in Elko, Nevada |
| 12. | FIME model Rex Zero 1T 9x19mm semiautomatic pistol bearing serial number A15889 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 13. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23041 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 14. | FIME model Rex Zero 1TC 9x19mm semiautomatic pistol bearing serial number A23022 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 15. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BRNG875 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 16. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7045347 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 17. | Century Arms model WASR 10 7.62x39mm semiautomatic rifle bearing serial number A18080820 | January 13, 2021, from Gun World, LLC in Elko, Nevada |
| 18. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64170424 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 19. | Zastava model ZPAP85 5.56x45mm semiautomatic pistol bearing serial number Z85010534 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 20. | Kel-Tec model PMR30 .22 MAG semiautomatic pistol bearing serial number WXWS90 | January 15, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 21. | Kimber model Micro 9 9x19mm semiautomatic pistol bearing serial number PB0344431 | March 7, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 22. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR055564 | March 20, 2021, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 23. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BSCP449 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 24. | Glock model 19 9x19mm semiautomatic pistol bearing serial number BREM979 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 25. | Smith & Wesson model M&P 15 5.56x45mm semiautomatic rifle bearing serial number T536665 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 26. | Ruger model AR556 5.56x45mm semiautomatic pistol bearing serial number 85375643 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 27. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00111 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 28. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386397156 | March 26, 2021, from Gun World, LLC in Elko, Nevada |
| 29. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BPNC085 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 30. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TS09387 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 31. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BRWK109 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 32. | Glock model G19 9x19mm semiautomatic pistol bearing serial number BEZW913 | April 1, 2021, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 33. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386401035 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 34. | FN Herstal model FNX 45 .45 ACP semiautomatic pistol bearing serial number FX3U147805 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 35. | CZ model P07 9x19mm semiautomatic pistol bearing serial number E071999 | April 1, 2021, from Gun World, LLC in Elko, Nevada |
| 36. | SIG Sauer model P320 9x19mm semiautomatic pistol bearing serial number 58J202119 | April 8, 2021, from Gun World, LLC in Elko, Nevada |
| 37. | Beretta model 92 9x19mm semiautomatic pistol bearing serial number A261903Z | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 38. | Windham model Superlight 5.56x45mm semiautomatic rifle bearing serial number WW265578 | April 22, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 39. | Kimber model Rapide 10mm Auto semiautomatic pistol bearing serial number KF103117 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 40. | Glock model 19gen5 9x19mm semiautomatic pistol bearing serial number BSCP448 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 41. | CZ model P10 9x19mm semiautomatic pistol bearing serial number F022053 | April 22, 2021, from Gun World, LLC in Elko, Nevada |
| 42. | * Colt's Patent Firearms Manufacturing Company Government Model .38 Super semiautomatic pistol bearing serial number GV019575 | April 29, 2021, from Gun World, LLC in Elko, Nevada |
| 43. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST395207 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 44. | Colt model Carbine 5.56x45mm semiautomatic rifle bearing serial number CR70854 | May 15, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 45. | HS Produkt/Springfield model XDM 10mm Auto semiautomatic pistol bearing serial number BA250225 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 46. | FN Herstal model FN509 9x19mm semiautomatic pistol bearing serial number GKS0187057 | May 20, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 47. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number ST412941 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 48. | * Smith & Wesson model M&P 15 5.56x45mm semiautomatic pistol bearing serial number TT21239 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 49. | Springfield model Saint 5.56x45mm semiautomatic pistol bearing serial number SE88438 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 50. | DPMS Panther Arms model LR 308, .308 Winchester semiautomatic rifle bearing serial number FFK039181 | May 21, 2021, from Gun World, LLC in Elko, Nevada |
| 51. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR048160 | May 21, 2021, from Gun World, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 52. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number M4CE00709 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 53. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H0C26999 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 54. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 64208824 | November 11, 2021, from Gun World, LLC in Elko, Nevada |
| 55. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXZV16 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 56. | SIG Sauer model MCX Rattler 5.56x45mm semiautomatic pistol bearing serial number 63G015714 | November 24, 2021, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 57. | * Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7064083 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 58. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7095358 | December 3, 2021, from Gun World, LLC in Elko, Nevada |
| 59. | Ruger model Ruger-5.7 5.7x28mm semiautomatic pistol bearing serial number 643-14842 | December 6, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 60. | GM Saginaw model M1919A4 7.62x51mm semiautomatic rifle bearing serial number 724020 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 61. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXY453 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 62. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386405319 | December 20, 2021, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 63. | Springfield model Saint Victor 5.56x45mm semiautomatic pistol bearing serial number ST-509016 | December 20, 2021, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 64. | * Barrett Firearms Manufacturing, Inc. model 82A1 .50 BMG semiautomatic rifle bearing serial number AA013083 | December 21, 2021, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 65. | Patriot Ordnance Factory model P415 5.56x45mm semiautomatic rifle bearing serial number BB2100230 | December 29, 2021, from Gun World, LLC in Elko, Nevada |
| 66. | Kel Tec model PMR 30 .22 WMR semiautomatic pistol bearing serial number WXYH72 | February 11, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 67. | Walther model Colt Rail Gun .22 LR semiautomatic pistol bearing serial number WD067117 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 68. | Walther model Government .22 LR semiautomatic pistol bearing serial number WD069199 | February 25, 2022, from Gun World, LLC in Elko, Nevada |
| 69. | Ohio Ordnance Works model M240-SLR 7.62x39mm semiautomatic rifle bearing serial number 240708 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 70. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850159 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 71. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850158 | March 30, 2022, from Gun World, LLC in Elko, Nevada |
| 72. | FN Herstal model FN15 5.56x45mm semiautomatic rifle bearing serial number FNA014071 | April 12, 2022, from Gun World, LLC in Elko, Nevada |
| 73. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA07454 | April 30, 2022, from Gun World, LLC in Elko, Nevada |
| 74. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BTMS676 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 75. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVBN390 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 76. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR097687 | May 7, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 77. | Century Arms model AP5 9x19mm semiautomatic pistol bearing serial number T062420CF00746 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 78. | Beretta model M9A4 9x19mm semiautomatic pistol bearing serial number BER806307 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 79. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BVFR385 | May 21, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 80. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BPDM536 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 81. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386422166 | May 28, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 82. | Barrett model M107A1 .50 BMG semiautomatic rifle bearing serial number AE009032 | June 3, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 83. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014327 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 84. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386427208 | June 22, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 85. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA013205 | July 13, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 86. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWRC590 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 87. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM366 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 88. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM368 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 89. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386410942 | July 21, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 90. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BUGR520 | July 21, 2022, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 91. | FN Herstal model SCAR 17 7.62x51mm semiautomatic rifle bearing serial number H1C12573 | July 29, 2022, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 92. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12479 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |
| 93. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C12634 | July 29, 2022, from Sierra Jewelry & Loan of Nevada in Elko, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 94. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number HC52138 | July 30, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 95. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14445 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 96. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C11588 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 97. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C13417 | August 1, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 98. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C10452 | August 6, 2022, from Sage Hill Arms, LLC in Winnemucca, Nevada |
| 99. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014480 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 100. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14718 | August 15, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 101. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C14895 | August 21, 2022, from Reno Sparks Scheels in Sparks, Nevada |
| 102. | Colt model M4 Carbine 5.56x45mm semiautomatic rifle bearing serial number CR085036 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 103. | Zastava Arms model ZPAP85 5.56x45mm semiautomatic rifle bearing serial number Z85013999 | September 6, 2022, from AGCLV, Inc., doing business as American Shooters in Las Vegas, Nevada |
| 104. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BWXZ549 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 105. | Glock model 17gen5 9x19mm semiautomatic pistol bearing serial number BXMM390 | September 6, 2022, from Freedom Firearms in Las Vegas, Nevada |
| 106. | Glock model 17 9x19mm semiautomatic pistol bearing serial number BUBR464 | October 13, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 107. | FN Herstal model M249S 5.56x45mm rifle bearing serial number M249SA05736 | October 18, 2022, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 108. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA014955 | December 16, 2022, from Reno Sparks Scheels in Sparks, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 109. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850432 | April 5, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 110. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386437493 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 111. | * RWC Group (Kalashnikov) model KR 103 7.62x39mm semiautomatic rifle bearing serial number K3R0009730 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 112. | Zastava model ZPAPM70, 7.62x39mm semiautomatic rifle bearing serial number Z70146209 | April 4, 2023, from Arms-R-Us, LLC in Spring Creek, Nevada |
| 113. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386429871 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 114. | FN Herstal model Five-Seven 5.7x28mm semiautomatic pistol bearing serial number 386384796 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 115. | * Century Arms model BFT47 7.62x39mm semiautomatic pistol bearing serial number BFT47P01988 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 116. | Century Arms model VSKA 7.62x39mm semiautomatic rifle bearing serial number SV7084069 | April 4, 2023, from Gun World, LLC in Elko, Nevada |
| 117. | Riley Defense model RAK 47 7.62x39mm semiautomatic rifle bearing serial number B50462 | April 5, 2023, from C-A-L Ranch Stores, LLC in Elko, Nevada |
| 118. | FN Herstal model FNX45 .45 ACP semiautomatic pistol bearing serial number FX3U095410 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 119. | Beretta model M9A4, 9x19mm semiautomatic pistol bearing serial number BER841959 | April 13, 2023, from Gun World, LLC in Elko, Nevada |
| 120. | Zastava model Z92 7.62x39mm semiautomatic pistol bearing serial number Z92105810 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |
| 121. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-145538 | April 14, 2023, from Juggernaut Arms, LLC in Sparks, Nevada |
| 122. | FN Herstal model SCAR 17S, 7.62x51mm semiautomatic rifle bearing serial number H1C20276 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 123. | RWC Group (Kalishnikov) model KR-103, 7.62x39mm semiautomatic rifle bearing serial number K3R0013835 | April 14, 2023, from Reno Guns, Inc., doing business as Reno Guns & Range in Reno, Nevada |
| 124. | * Romarm / Cugir model Draco 7.62x39mm semiautomatic pistol bearing serial number ROA21DG-2707 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 125. | * Century Arms model BFT-47 7.62x39mm semiautomatic pistol bearing serial number BFT47P02574 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 126. | Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 22UF5249 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 127. | * Romarm model WASR-10 7.62x39mm semiautomatic rifle bearing serial number 21A1-91941 | April 18, 2023, from Discount Firearms and Ammo, LLC, doing business as Discount Firearms in Las Vegas, Nevada |
| 128. | Century Arms model VSKA 7.62x39mm semiautomatic pistol bearing serial number MSV701007 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 129. | * Zastava model Z-PAP M70 7.62x39mm semiautomatic rifle bearing serial number Z70-140838 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 130. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C19230 | April 18, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 131. | Heckler Koch model HK45 .45 ACP semiautomatic pistol bearing serial number HKU061658 | April 19, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 132. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA06554 | May 8, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 133. | Ohio Ordnance Works model M2-SLR .50 BMG semiautomatic rifle bearing serial number 850436 | May 30, 2023, from Briarhawk Firearms & Ammunition in Las Vegas, Nevada |
| 134. | Barrett model M82A1 .50 BMG semiautomatic rifle bearing serial number AA016044 | June 11, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 135. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08317 | June 26, 2023, from Reno Sparks Scheels in Sparks, Nevada |



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

| | | |
|---|---|---|
| 136. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08323 | July 29, 2023, from Reno Sparks Scheels in Sparks, Nevada |
| 137. | Ohio Ordnance Works model M240-SLR 7.62x51mm semiautomatic rifle bearing serial number 240959 | August 4, 2023, from High Roller Guns, LLC, doing business as High Roller Guns in Las Vegas, Nevada |
| 138. | FN Herstal model SCAR 17S 7.62x51mm semiautomatic rifle bearing serial number H1C23182 | December 7, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 139. | FN Herstal model SCAR 16S 5.56x45mm semiautomatic rifle bearing serial number L1C15323 | December 8, 2023, from Recon Unlimited, LLC, doing business as ReconArms in Las Vegas, Nevada |
| 140. | FN Herstal model M249S 5.56x45mm semiautomatic rifle bearing serial number M249SA08395 | January 25, 2024, from C-A-L Ranch Stores, LLC in Elko, Nevada |

on behalf of, or at the request or demand of persons known and unknown located in the sovereign nation of Mexico, knowing and having reasonable cause to believe that such persons intended to use, carry, possess, or sell or otherwise dispose of the firearms in furtherance of a felony, a Federal crime of terrorism, or a drug trafficking crime, or intended to sell or otherwise dispose of the firearm to a person in furtherance of such purposes, and did conspire with JOHAN SEBASTIAN OSORIO, JUAN ANTONIO ORTIZ, and others known and unknown to do so, all in violation of Title 18, United States Code, Sections 932(b)(2) and (3).

## COUNT TWO
Trafficking in Firearms
(18 U.S.C. §§ 933(a)(1) and (3))

Beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, in the State and Federal District of Nevada and elsewhere,

**LUIS ALBERTO OSORIO,**

defendant herein, did ship, transport, transfer, cause to be transported, and otherwise dispose of the 140 firearms described in Count One of this Superseding Criminal Information to



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

persons located in the sovereign nation of Mexico, in and otherwise affecting interstate and foreign commerce, knowing and having reasonable cause to believe that the use, carrying, or possession of the firearm by the recipients would constitute a felony, and did conspire with JOHAN SEBASTIAN OSORIO, JUAN ANTONIO ORTIZ, and others known and unknown to do so, all in violation of Title 18, United States Code, Sections 933(a)(1) and (3).

## COUNT THREE
Harboring Certain Aliens
(8 U.S.C. §§ 1324(a)(1)(A)(iii) and (v))

Beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, in the State and Federal District of Nevada and elsewhere,

**LUIS ALBERTO OSORIO**,

defendant herein, knowing and in reckless disregard of the fact that aliens, including but not limited to:

1. Mariano Raul Avalos-Huerta;
2. Hector Cervantes-Sauceda, also known as "Alejandro Ochoa;"
3. Anthony Huerta-Cardona; and
4. Leandro Huerta-Orozco,

had come to, entered and remained in the United States in violation of law, did conceal, harbor, and shield from detection such aliens in buildings and other places for the purpose of commercial advantage and private financial gain, and engaged in a conspiracy with JOHAN SEBASTIAN OSORIO and others known and unknown to do so, all in violation of Title 8, United States Code, Sections 1324(a)(1)(A)(iii) and (v).

/ / /

/ / /

/ / /



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

**COUNT FOUR**
Conspiracy to Money Launder
(18 U.S.C. § 1956(h))

Beginning on or about April 1, 2020, and continuing up to and including on or about September 17, 2025, in the State and Federal District of Nevada and elsewhere,

**LUIS ALBERTO OSORIO,**

defendant herein, JOHAN SEBASTIAN OSORIO, JUAN ANTONIO ORTIZ, and others known and unknown, knowingly combined, conspired, and agreed with each other to commit the following offenses against the United States:

A. To knowingly move by wire and other means, in and affecting interstate commerce, funds constituting criminally derived property and derived from specified unlawful activities, namely Straw Purchasing of Firearms in violation of 18 U.S.C. § 932(b)(2) and (3) as charged in Count One of this Superseding Criminal Information, and Trafficking in Firearms in violation of 18 U.S.C. § 933(a)(1) and (3) as charged in Count Two of this Superseding Criminal Information, with the intent to promote the carrying on of those specified unlawful activities, in violation of Title 18, United States Code, Section 1956(a)(1)(A)(i),

B. To knowingly move by wire and other means, in and affecting interstate commerce, funds constituting criminally derived property and derived from specified unlawful activities, namely Straw Purchasing of Firearms in violation of 18 U.S.C. § 932(b)(2) and (3) as charged in Count One of this Superseding Criminal Information, and Trafficking in Firearms in violation of 18 U.S.C. § 933(a)(1) and (3) as charged in Count Two of this Superseding Criminal Information, with the intent to conceal and disguise the nature, location, source, ownership, and control of the proceeds of those specified unlawful activities, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i), all in violation of Title 18, United States Code, Section 1956(h).



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

**FORFEITURE ALLEGATION ONE**

Straw Purchasing of Firearms and Trafficking in Firearms

1. The allegations of Counts One and Two of this Superseding Criminal Information are hereby realleged and incorporated herein by reference for the purpose of alleging forfeiture under 18 U.S.C. § 934(a)(1)(B).

2. Upon conviction of any of the felony offenses charged in Counts One and Two of this Superseding Criminal Information,

**LUIS ALBERTO OSORIO**,

defendant herein, shall forfeit to the United States of America, any property used, or intended to be used, in any manner or part, to commit, or to facilitate the commission of a violation of 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3):

1. the 140 firearms described in Count One of this Superseding Criminal Information;
2. any and all compatible magazines and ammunition; and
3. including, but not limited to, $445,820.37

(all of which constitutes property).

3. If any property subject to forfeiture under 18 U.S.C. § 934(a)(1)(B), as a result of any act or omission of the defendant-

a. cannot be located upon the exercise of due diligence;

b. has been transferred or sold to, or deposited with, a third party;

c. has been placed beyond the jurisdiction of the court;

d. has been substantially diminished in value; or

e. has been commingled with other property which cannot be divided without difficulty;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

it is the intent of the United States of America, under 21 U.S.C. § 853(p), to seek a criminal forfeiture money judgment including, but not limited to, $445,820.37 from any other property of the defendant for the property listed above.

All under Fed. R. Crim. P. 32.2(e); 18 U.S.C. § 932(b)(2) and (3); 18 U.S.C. § 933(a)(1) and (3); 18 U.S.C. § 934(a)(1)(B); and 21 U.S.C. § 853(p).

**<u>FORFEITURE ALLEGATION TWO</u>**
Straw Purchasing of Firearms and Trafficking in Firearms

1. The allegations of Counts One and Two of this Superseding Criminal Information are hereby realleged and incorporated herein by reference for the purpose of alleging forfeiture under 18 U.S.C. § 924(d)(1) with 28 U.S.C. § 2461(c).

2. Upon conviction of any of the felony offenses charged in Counts One and Two of this Superseding Criminal Information,

**LUIS ALBERTO OSORIO,**

defendant herein, shall forfeit to the United States of America, any firearm or ammunition involved in or used in any knowing violation of 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3):

1. the 140 firearms described in Count One of this Superseding Criminal Information; and
2. any and all compatible magazines and ammunition;

(all of which constitutes property).

3. If any property subject to forfeiture under 18 U.S.C. § 924(d)(1) with 28 U.S.C. § 2461(c) as a result of any act or omission of the defendant-

a. cannot be located upon the exercise of due diligence;
b. has been transferred or sold to, or deposited with, a third party;



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

c. has been placed beyond the jurisdiction of the court;

d. has been substantially diminished in value; or

e. has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States of America, under 21 U.S.C. § 853(p), to seek a criminal forfeiture money judgment including, but not limited to, $445,820.37 from any other property of the defendant for the property listed above.

All under Fed. R. Crim. P. 32.2(e); 18 U.S.C. § 932(b)(2) and (3); 18 U.S.C. § 933(a)(1) and (3); 18 U.S.C. § 924(d)(1) with 28 U.S.C. § 2461(c); and 21 U.S.C. § 853(p).

## FORFEITURE ALLEGATION THREE

Straw Purchasing of Firearms, Trafficking in Firearms

1. The allegations of Counts One and Two of this Superseding Criminal Information are hereby realleged and incorporated herein by reference for the purpose of alleging forfeiture under 18 U.S.C. § 924(d)(1), 2(C), and 3(G) with 28 U.S.C. § 2461(c).

2. Upon conviction of any of the felony offenses charged in Counts One and Two of this Superseding Criminal Information,

**LUIS ALBERTO OSORIO**,

defendant herein, shall forfeit to the United States of America, any firearm or ammunition intended to be used in 18 U.S.C. §§ 932(b)(2) and (3) and 933(a)(1) and (3):

1. the 140 firearms described in Count One of this Superseding Criminal Information; and

2. any and all compatible magazines and ammunition

(all of which constitutes property).

3. If any property subject to forfeiture under 18 U.S.C. § 924(d)(1), 2(C), and 3(G)



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

with 28 U.S.C. § 2461(c), as a result of any act or omission of the defendant-

a. cannot be located upon the exercise of due diligence;

b. has been transferred or sold to, or deposited with, a third party;

c. has been placed beyond the jurisdiction of the court;

d. has been substantially diminished in value; or

e. has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States of America, under 21 U.S.C. § 853(p), to seek a criminal forfeiture money judgment including, but not limited to, $445,820.37 from any other property of the defendant for the property listed above.

All under Fed. R. Crim. P. 32.2(e);18 U.S.C. § 932(b)(2) and (3); 18 U.S.C. § 933(a)(1) and (3); 18 U.S.C. § 924(d)(1), (2)(C), and (3)(G) with 28 U.S.C. § 2461(c); and 21 U.S.C. § 853(p).

**FORFEITURE ALLEGATION FOUR**
Conspiracy to Money Launder

1. The allegations of Count Four of this Superseding Criminal Information are hereby realleged and incorporated herein by reference for the purpose of alleging forfeiture under 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); and 18 U.S.C. § 982(a)(1).

2. Upon conviction of the felony offense charged in Count Four of this Superseding Criminal Information,

**LUIS ALBERTO OSORIO**,

defendant herein, shall forfeit to the United States of America, any property, real or personal, involved in transactions or attempted transactions in violation of 18 U.S.C.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

§ 1956(a)(1)(A)(i), 1956(a)(1)(B)(i), and 1956(h), or any property traceable to such property:

defendant herein, shall forfeit to the United States of America, any property, real or personal, which constitutes or is derived from proceeds traceable to violations of 18 U.S.C. § 1956(a)(1)(A)(i) or 1956(a)(1)(B)(i), specified unlawful activities as defined in 18 U.S.C. §§ 1956(c)(7)(A) and 1961(1)(B), or 18 U.S.C. § 1956(h), conspiracy to commit such offenses:

defendant herein, shall forfeit to the United States of America, any property, real or personal, involved in a violation of 18 U.S.C. § 1956(a)(1)(A)(i) or 1956(a)(1)(B)(i) and 18 U.S.C. § 1956(h), or any property traceable to such property:

an in personam criminal forfeiture money judgment including, but not limited to, $445,820.37.

3. If any property subject to forfeiture under 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); and 18 U.S.C. § 982(a)(1), as a result of any act or omission of the defendant-

a. cannot be located upon the exercise of due diligence;

b. has been transferred or sold to, or deposited with, a third party;

c. has been placed beyond the jurisdiction of the court;

d. has been substantially diminished in value; or

e. has been commingled with other property which cannot be divided without difficulty;

it is the intent of the United States of America, under 21 U.S.C. § 853(p), to seek a criminal forfeiture money judgment including, but not limited to, $445,820.37 from any other property of the defendant for the property listed above.



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

All under Fed. R. Crim. P. 32.2(e); 18 U.S.C. § 981(a)(1)(A) with 28 U.S.C. § 2461(c); 18 U.S.C. § 981(a)(1)(C) with 28 U.S.C. § 2461(c); 18 U.S.C. § 982(a)(1); 18 U.S.C. § 1956(a)(1)(A)(i), 1956(a)(1)(B)(i), and 1956(h); and 21 U.S.C. § 853(p).



Doc ID: c7dc3888ff511cb499d3b13bebfb04692d5b9fb0

Dropbox Sign

Audit trail

| | |
|---|---|
| **Title** | Troiano Law - Plea Offer |
| **File name** | Plea%20Offer.pdf |
| **Document ID** | c7dc3888ff511cb499d3b13bebfb04692d5b9fb0 |
| **Audit trail date format** | MM / DD / YYYY |
| **Status** | Signed |

**This document was requested from app.clio.com**

## Document History

| | | |
|---|---|---|
| SENT | **07 / 10 / 2026**<br>21:52:30 UTC | Sent for signature to Luis Osorio (luis@lynxenterprise.com) and MIKE@TROIANOVEGASLAW.COM (mike@troianovegaslaw.com) by services@clio.com acting on behalf of veronica@troianovegaslaw.com<br>IP: 24.234.68.101 |
| VIEWED | **07 / 10 / 2026**<br>22:26:05 UTC | Viewed by Luis Osorio (luis@lynxenterprise.com)<br>IP: 75.98.155.198 |
| VIEWED | **07 / 14 / 2026**<br>21:01:40 UTC | Viewed by MIKE@TROIANOVEGASLAW.COM (mike@troianovegaslaw.com)<br>IP: 24.234.68.101 |
| SIGNED | **07 / 14 / 2026**<br>22:30:17 UTC | Signed by MIKE@TROIANOVEGASLAW.COM (mike@troianovegaslaw.com)<br>IP: 24.234.68.101 |

Dropbox Sign

Audit trail

| | |
|---|---|
| Title | Troiano Law - Plea Offer |
| File name | Plea%20Offer.pdf |
| Document ID | c7dc3888ff511cb499d3b13bebfb04692d5b9fb0 |
| Audit trail date format | MM / DD / YYYY |
| Status | Signed |

**This document was requested from app.clio.com**

## Document History

| | | |
|---|---|---|
| SIGNED | **07 / 14 / 2026**<br>22:32:24 UTC | Signed by Luis Osorio (luis@lynxenterprise.com)<br>IP: 107.115.29.81 |
| COMPLETED | **07 / 14 / 2026**<br>22:32:24 UTC | The document has been completed. |